<table>
<tr><td><strong>Fill in this information to identify your case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF TEXAS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **PRO CIV CONSTRUCTION, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **84-4296509** |

| | | | |
|---|---|---|---|
| 4. | Debtor's address | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **3010 LBJ Freeway**<br>**Suite 1230**<br>**Dallas, TX 75232**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Dallas**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **https://procivconstruction.com/** |
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: |

Debtor    **PRO CIV CONSTRUCTION, LLC**              Case number (*if known*) _____
      Name

**7.**   **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
_____

---

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

      ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

      ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

      ☐ A plan is being filed with this petition.

      ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

      ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

      ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

Debtor  **PRO CIV CONSTRUCTION, LLC** _____  Case number (*if known*) _____
      Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**
☐ No
■ Yes.

| | | | | | |
|---|---|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor | Pro NRG Services, LLC | Relationship | **Affiliate** | |
| | District | **U.S. Bankruptcy Court for the Northern District of Texas** | When | **6/20/24** | Case number, if known _____ |

**11. Why is the case filed in this district?**  *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                       Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.  Insurance agency _____
            Contact name _____
            Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**  *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

DocuSign Envelope ID: 50E795EE-5CC7-42DB-94A7-705FF1EBEA30

| Debtor | **PRO CIV CONSTRUCTION, LLC** | Case number (*if known*) | _____ |
|---|---|---|---|
| | Name | | |

---

**16.  Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

| Debtor | **PRO CIV CONSTRUCTION, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 20, 2024**
                MM / DD / YYYY

X  _[signature]_                                          **Kyle Lenamond**
Signature of authorized representative of debtor          Printed name

Title    **Manager**

**18. Signature of attorney**

X  /s/ Eric T. Haitz                                      Date  **June 20, 2024**
Signature of attorney for debtor                                MM / DD / YYYY

**Eric T. Haitz**
Printed name

**Bonds Ellis Eppich Schafer Jones LLP**
Firm name

**420 Throckmorton Street, Suite 1000**
**Fort Worth, TX 76102**
Number, Street, City, State & ZIP Code

Contact phone    **817-405-6900**    Email address    **eric.haitz@bondsellis.com**

**24101851 TX**
Bar number and State

DocuSign Envelope ID: 50E795EE-5CC7-42DB-94A7-705FF1E5EA30

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **PRO CIV CONSTRUCTION, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF TEXAS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **3Paz Trucking, LLC 2300 Valley View Ln Suite #612 Irving, TX 75062** | invoices@3paztruckingllc.com (918) 808-4646 | **Trade Claim** | | | | $152,697.92 |
| **Advantage Equipment 15850 Highway 377 Fort Worth, TX 76126** | | **Trade Claim** | | | | $46,113.24 |
| **Ash Grove Cement Company PO Box 204069 Dallas, TX 75320-4069** | ar-midwest@ashgrove.com (913) 451-8900 | **Trade Claim** | | | | $17,664.80 |
| **B&R Equipment PO Box 2707 Keller, TX 76244** | thomas@brequipmentco.com (817) 379-1340 | **Trade Claim** | | | | $26,649.89 |
| **Caterpillar Finance PO Box 735638 Dallas, TX 75373-5638** | | **Parts / Vendor** | | | | $46,182.85 |
| **Hewitt Farm Supply PO Box 1152 Gilmer, TX 75644** | (903) 636-9001 | **Trade Claim** | | | | $19,192.58 |
| **Howard McAnear Equipment Company** | (817) 847-0101 | **Trade Claim** | | | | $20,476.71 |
| **HSM Edifice Construction Services 403 A/B, Subhashish Square Plot no 57 Madhav Nagar Nagpur 440010** | (214) 377-0400 | **Trade Claim** | | | | $14,500.00 |

DocuSign Envelope ID: 50E795E5-5CC7-42DB-94A7-705FF1E5EA30

Debtor   **PRO CIV CONSTRUCTION, LLC**                          Case number *(if known)*
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Iron Smart Machinery LLC 3737 Lamar Ave. Ste 700 Paris, TX 75460** | mike@ismrental.com (903) 499-9500 | **Trade Claim** | | | | $35,873.36 |
| **JD & Son Trucking Enterprises, LLC 18170 Dallas PWY # 501 Dallas, TX 75287** | joel@jdandsontrucking.com (972) 503-4510 | **Trade Claim** | | | | $10,310.00 |
| **Longview Truck Center 3132 TX-31 Longview, TX 75603** | (903) 753-1933 | **Trade Claim** | | | | $14,784.00 |
| **Martin Marietta Materials PO Box 677061 Dallas, TX 75267-7061** | erocksalerts@martinmarietta.com (972) 647-6700 | **Trade Claim** | | | | $106,019.65 |
| **Mica Enterprises LLC PO Box 131 Carthage, TX 75633** | (903) 935-6422 | **Trade Claim** | | | | $11,850.00 |
| **ML3 Solutions PO Box 31 Krum, TX 76249** | | | | | | $10,990.00 |
| **Power Plan 8402 Excelsior Drive PO Box 5328 Madison, WI 53705-0328** | (800) 634-9661 | **Trade Claim** | | | | $26,936.09 |
| **RDO Equipment Co. PO Box 7160 3230 East Airport Freeway Irving, TX 75062** | rdoar@rdoequipment.com (800) 886-3758 | **Trade Claim** | | | | $12,328.61 |
| **Roadstar Management, LLC 5326 W. Ledbetter Dr. Dallas, TX 75236** | vt.roadstartrucking@yahoo.com (469) 291-7755 | **Trade Claim** | | | | $49,543.67 |
| **Sunbelt Rentals, Inc PO Box 409211 Atlanta, GA 30384-9211** | ashley.seipel@sunbeltrentals.com (405) 788-9421 | **Trade Claim** | | | | $50,346.89 |
| **Tarango Trucking, LLC PO Box 177786 Irving, TX 75017-7786** | tarangotrucking@yahoo.com (972) 780-5263 | **Trade Claim** | | | | $55,605.00 |

DocuSign Envelope ID: 50E795EF-5CC7-42DB-94A7-705FF1FDEA30

Debtor   **PRO CIV CONSTRUCTION, LLC**                    Case number *(if known)* _____
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **U.S. Lime Company P.O. Box 201752 Dallas, TX 75320-1752** | **(972) 991-8400** | **Trade Claim** | | | | **$88,842.51** |

**Fill in this information to identify the case:**

Debtor name    **PRO CIV CONSTRUCTION, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)   _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 20, 2024**     X _____
                                         Signature of individual signing on behalf of debtor

                                         **Kyle Lenamond**
                                         Printed name

                                         **Manager**
                                         Position or relationship to debtor

# United States Bankruptcy Court
## Northern District of Texas

In re    **PRO CIV CONSTRUCTION, LLC**
_____    Case No. _____
                                Debtor(s)        Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Lenamond Holdings, LLC**<br>**3010 LBJ Freeway**<br>**Suite 1230**<br>**Dallas, TX 75232** | **Membership Interests** | **100%** | **Sole Member** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date    **June 20, 2024**
_____    Signature _____
                                        **Kyle Lenamond**


*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.


Sheet 1 of 1 in List of Equity Security Holders

### UNANIMOUS WRITTEN CONSENT IN LIEU OF SPECIAL MEETING
### OF THE SOLE MEMBER OF PRO CIV CONSTRUCTION, LLC
### AND PRO NRG SERVICES, LLC

### June 20, 2020

The undersigned, being the sole manager (the "Manager") of Lenamond Holdings, LLC, a Texas limited liability company ("Holdings" or "Member"), which is the sole member of (a) Pro Civ Construction, LLC, a Texas Limited Liability Company ("Pro Civ") and (b) Pro NRG Services, LLC, a Texas Limited Liability Company ("NRG" and together with Pro Civ (the "Companies"), does hereby waive notice of the time, place and purpose of a meeting and does hereby vote for, adopt, approve and consent to the adoption of the following resolutions and the actions contemplated hereby, it being the understanding and intention that the execution of this written consent (this "Consent") is in lieu of the holding of a special meeting of the members of Holdings.

WHEREAS, the Members have considered materials and information prepared and delivered by the Companies' management ("Management") and its legal advisors (collectively, the "Advisors") regarding (a) the assets, the current and long-term liabilities, the historical performance, liquidity, and prospects of the Companies, (b) the strategic alternatives available to the Companies, and (c) the potential effects of the foregoing on the Companies' business and stakeholders (collectively, the "Strategic Alternatives"); and

WHEREAS, the Members have received, reviewed, considered and discussed the recommendations of management and the Advisors and fully considered the strategic alternatives available to the Companies, including the relative risks and benefits of pursuing bankruptcy proceedings under the provisions of chapter 11 of title 11 of the United State Code (the "Bankruptcy Code"), and have determined that it is desirable and in the best interests of the Companies, their creditors, their stockholders and other interested parties and stakeholders that the Companies file a voluntary petition ("Voluntary Petition") for relief to commence a case (the "Bankruptcy Case") under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court").

NOW THEREFORE, BE IT RESOLVED, that each of the Companies be, and hereby is, authorized, empowered, and directed to (i) file the Voluntary Petition pursuant to the Bankruptcy Code with Bankruptcy Court, or with any other appropriate bankruptcy court with jurisdiction; and (ii) perform any and all such acts as the Authorized Person (as defined below) determines to be necessary, required, advisable, or appropriate to effectuate the foregoing (the "Related Actions");

RESOLVED FURTHER, that any officer, director, manager, or other authorized person of Pro Civ and NRG, respective (each individually, an "Authorized Person" and collectively, the "Authorized Persons") shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of and on

DocuSign Envelope ID: 50E705EE-5CC7-42DB-94A7-705FF1FDFA30

behalf of their respective Company to verify, modify (as necessary or desirable), execute, and/or file or cause to be filed the petition, any ancillary documents, and all other schedules, lists, motions, applications, and other papers or documents necessary or desirable in connection with the foregoing in such form or forms as any such Authorized Person may approve;

RESOLVED, FURTHER, that Kyle Lenamond, in his respective capacities as manager of each of the Companies, shall be an Authorized Person and is hereby authorized, empowered, and directed, for and in the name and on behalf of the Companies, to (i) execute, file and deliver the Voluntary Petition, and (ii) perform any and all of the Related Actions;

RESOLVED, FURTHER, that each Authorized Person is hereby authorized, empowered, and directed, for and in the name and on behalf of the Companies, to take such further actions and to execute, deliver, and file (i) such other documents, agreements, instruments, certificates, consents, instructions, and/or other assurances as may be necessary, required, advisable, or appropriate to consummate the Bankruptcy Case for each of the Companies and as may be contemplated by the Voluntary Petition of each of the Companies, and (ii) any supplements, modifications, or amendments to such Voluntary Petitions as may, in the judgment of the Authorized Persons, be deemed necessary, required, advisable, or appropriate in connection with the Bankruptcy Cases, in each case, the Authorized Person's execution and delivery thereof to be conclusive evidence of such approval;

RESOLVED, FURTHER, that, in addition to, and without limiting in any manner, the authority granted by Member hereunder, each Authorized Person is hereby authorized, empowered, and directed, for and in the name and on behalf of the Companies, and with the authority to act without any other officer of the Companies, to: (i) take, or cause to be taken, all such further action; (ii) do and perform, or cause to be done and performed, all such acts and things; (iii) execute and deliver, or cause to be executed and delivered, all such further documents, papers, agreements, instruments, certificates, consents, instructions, and/or other assurances of any type or description; and (iv) pay, or cause to be paid, any and all fees, charges, and costs of any type or description, all of which as may be necessary or advisable to effect the purposes and intent of the actions authorized and approved by the Member hereunder. The necessity, advisability, desirability, and propriety of the foregoing shall be conclusively established and evidenced by the actions taken by the Authorized Persons;

RESOLVED FURTHER, that each of the Authorized Persons, acting individually and with full power of substitution, be, and hereby is, authorized, empowered and directed to retain the following professionals on behalf of each of the Companies: (i) the law firm of Bonds Ellis Eppich Schafer Jones LLP, as general bankruptcy counsel; and (ii) any other legal counsel, accountants, financial advisors, restructuring advisors, or other professionals as such Authorized Person deems necessary, appropriate, or advisable to represent and assist any of the

Companies in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and any applicable law (including, but not limited to, the law firms filing any pleadings or responses) and to take any and all actions to advance the rights and obligations of each of the Companies, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, each of the Authorized Persons be, and hereby is authorized, empowered, and directed, in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

RESOLVED FURTHER, that each of the Authorized Persons be, and hereby are, authorized and empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, or other papers, and to perform such further actions and execute such further documentation that the Authorized Persons in their absolute discretion deem necessary, appropriate, or desirable in accordance with these resolutions;

RESOLVED FURTHER, that Member has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice;

RESOLVED, FURTHER, that all actions of any nature whatsoever heretofore taken by the Authorized Persons and by each of the officers, agents, attorneys, and other representatives of the Company incidental to, contemplated by, arising out of or in connection with or otherwise relating to the actions authorized and approved by the Members hereunder are each hereby authorized, approved, ratified, confirmed, and adopted in all respects; and

*****

DocuSign Envelope ID: 50E795E5-5CC7-42DB-94A7-705FF1EDEA30

**IN WITNESS WHEREOF**, the Holdings hereby approves, adopts and consents to the foregoing resolutions, and hereby executes this Consent, effective as of the date first above written.

**LENAMOND HOLDINGS, LLC:**

By:  Kyle Lenamond
Its:  Manager

**UNANIMOUS WRITTEN CONSENT IN LIEU OF SPECIAL MEETING
OF THE SOLE MEMBER OF PRO CIV CONSTRUCTION, LLC
AND PRO NRG SERVICES, LLC**

DocuSign Envelope ID: 59E795EE-5CC7-42DB-94A7-705FF1FDEA30

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

Submission Identification Number (SID) ▶

| | |
|---|---|
| Taxpayer's name | Social security number |
| KYLE LENAMOND | |
| Spouse's name | Spouse's social security number |
| LINDSEY R KIDDER | |

### Part I — Tax Return Information — Tax Year Ending December 31, 2022 (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---:|
| 1 | Adjusted gross income | 1 | -44,867. |
| 2 | Total tax | 2 | 0. |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 | 3 | 8,217. |
| 4 | Amount you want refunded to you | 4 | 8,217. |
| 5 | Amount you owe | 5 | |

### Part II — Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537**. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize __DAVID M. HAYES, CPA, PLLC__ to enter or generate my PIN [■■ ■ ■ ■] as my
      ERO firm name                                                    Enter five digits, but
                                                                       don't enter all zeros
signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                          Date ▶

**Spouse's PIN: check one box only**

[X] I authorize __DAVID M. HAYES, CPA, LLC__ to enter or generate my PIN [■ ■ ■ ■ ■] as my
      ERO firm name                                                    Enter five digits, but
                                                                       don't enter all zeros
signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                       Date ▶

### Practitioner PIN Method Returns Only—continue below

### Part III — Certification and Authentication — Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [■■■■■■■■■■■]
                                                                                       Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Pub. 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶                                          Date ▶

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.   BAA   REV 07/23/23 PRO   Form **8879** (Rev. 01-2021)

**Form 1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return**

**2022**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**Filing Status** 
Check only one box.
☐ Single ☒ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| KYLE | LENAMOND | |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| LINDSEY R | KIDDER | |

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.
5827 CLENDENIN AVE

City, town, or post office. If you have a foreign address, also complete spaces below.   State   ZIP code
DALLAS   TX   75228

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.
☐ You ☐ Spouse

**Digital Assets** At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services) or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) ☐ Yes ☒ No

**Standard Deduction** Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1958 ☐ Are blind **Spouse:** ☐ Was born before January 2, 1958 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check the box if qualifies (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here . ☐

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a | 61,663. |
| b | Household employee wages not reported on Form(s) W-2 | 1b | |
| c | Tip income not reported on line 1a (see instructions) | 1c | |
| d | Medicaid waiver payments not reported on Form 1099 (see instructions) | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f | |
| g | Wages from Form 8919, line 6 | 1g | |
| h | Other earned income (see instructions) | 1h | 0. |
| i | Nontaxable combat pay election (see instructions) | 1i | |
| z | Add lines 1a through 1h | 1z | 61,663. |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | 33. |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| 6a | Social security | 6a | | b Taxable amount | 6b | |
| c | If you elect to use the lump sum election method, check here (see instructions) ☐ | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 | -3,000. |
| 8 | Other income from Schedule 1, line 10 | 8 | -103,563. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 | -44,867. |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 | -44,867. |
| 12 | Standard deduction or itemized deductions (from Schedule A) | 12 | 25,900. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | 0. |
| 14 | Add lines 12 and 13 | 14 | 25,900. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 | 0. |

**Standard Deduction for—**
• Single or Married filing separately, $12,950
• Married filing jointly or Qualifying surviving spouse, $25,900
• Head of household, $19,400
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2022)

Form 1040 (2022)
Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 16 | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ _____ | | 16 | 0. |
| | 17 | Amount from Schedule 2, line 3 | | 17 | 0. |
| | 18 | Add lines 16 and 17 | | 18 | 0. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| | 20 | Amount from Schedule 3, line 8 | | 20 | |
| | 21 | Add lines 19 and 20 | | 21 | |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| | 24 | Add lines 22 and 23. This is your **total tax** | | 24 | 0. |
| **Payments** | 25 | Federal income tax withheld from: | | | |
| | a | Form(s) W-2 | 25a | 8,213. | |
| | b | Form(s) 1099 | 25b | | |
| | c | Other forms (see instructions) | 25c | | |
| | d | Add lines 25a through 25c | | 25d | 8,217. |
| *If you have a qualifying child, attach Sch. EIC.* | 26 | 2022 estimated tax payments and amount applied from 2021 return | | 26 | |
| | 27 | Earned income credit (EIC) | No | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 | | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | | 29 | |
| | 30 | Reserved for future use | | 30 | |
| | 31 | Amount from Schedule 3, line 15 | | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credit** | | 32 | |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 8,217. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 8,217. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | 35a | 8,217. |
| *Direct deposit? See instructions.* | b | Routing number ▮▮▮▮▮▮▮   c Type: ☒ Checking   ☐ Savings | | | |
| | d | Account number ▮▮▮▮▮▮▮ | | | |
| | 36 | Amount of line 34 you want **applied to your 2023 estimated tax** | 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions | | 37 | |
| | 38 | Estimated tax penalty (see instructions) | 38 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions | | ☒ **Yes. Complete below.**   ☐ **No** |
|---|---|---|---|
| | Designee's name   DAVID M. HAYES | Phone no. ▮▮▮▮▮▮ | Personal identification number (PIN) ▮▮▮▮▮▮ |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | Your signature | Date | Your occupation   SR PROJECT MANAGER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▮▮▮▮▮▮ |
| *Joint return? See instructions. Keep a copy for your records.* | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation   ASST DIRECTOR | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▮▮▮▮▮▮ |
| | Phone no. | Email address | | |

| **Paid Preparer Use Only** | Preparer's name   DAVID M. HAYES | Preparer's signature   DAVID M. HAYES | Date   08/10/2023 | PTIN   P01337853 | Check if: ☐ Self-employed |
|---|---|---|---|---|---|
| | Firm's name   DAVID M. HAYES, CPA, PLLC | | | Phone no. ▮▮▮▮▮▮ | |
| | Firm's address | | | Firm's EIN ▮▮▮▮▮▮ | |

Go to *www.irs.gov/Form1040* for instructions.

BAA    REV 07/23/23 PRO    Form **1040** (2022)

DocuSign Envelope ID: 50E705E5-5CC7-42DB-94A7-705FF1EEEA30

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

**Attach to Form 1040, 1040-SR, or 1040-NR.**
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
KYLE LENAMOND & LINDSEY R KIDDER

**Your social security number**

## Part I — Additional Income

| | | | |
|---|---|---|---:|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | **1** | |
| 2a | Alimony received | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C | **3** | -26,555. |
| 4 | Other gains or (losses). Attach Form 4797 | **4** | 37,227. |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | 10. |
| 6 | Farm income or (loss). Attach Schedule F | **6** | |
| 7 | Unemployment compensation | **7** | |
| 8 | Other income: | | |
| a | Net operating loss | **8a** ( 39, ) | |
| b | Gambling | **8b** | |
| c | Cancellation of debt | **8c** | |
| d | Foreign earned income exclusion from Form 2555 | **d** ( ) | |
| e | Income from Form 8853 | **8e** | |
| f | Income from Form 8889 | **8f** | |
| g | Alaska Permanent Fund dividends | **8g** | |
| h | Jury duty pay | **8h** | |
| i | Prizes and awards | **8i** | |
| j | Activity not engaged in for profit income | **8j** | |
| k | Stock options | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) | **8n** | |
| o | Section 951A(a) inclusion (see instructions) | **8o** | |
| p | Section 461(l) excess business loss adjustment | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | **8s** ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | **8t** | |
| u | Wages earned while incarcerated | **8u** | |
| z | Other income. List type and amount: _____ | **8z** | |
| 9 | Total other income. Add lines 8a through 8z | **9** | -39,791. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | **10** | -103,563. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2022

Schedule 1 (Form 1040) 2022

Page **2**

| **Part II** | **Adjustments to Income** | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **12** | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . | **13** | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . | **14** | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . | **15** | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . | **16** | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . | **17** | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . | **18** | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . | **19a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . | **1** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . | **22** | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . | **23** | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | **2** | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . | **2 b** | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . | **24c** | |
| d | Reforestation amortization and expenses . . . . . . . . | **24d** | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . | **24e** | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . | **24f** | |
| g | Contributions by certain chaplains to section 403(b) plans . . . | **24g** | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . | **24h** | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . | **24i** | |
| j | Housing deduction from Form 2555 . . . . . . . . . . | **24j** | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . | **24k** | |
| z | Other adjustments. List type and amount | **24z** | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . | **25** | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income**. Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . . . . | **26** | |

**BAA**        REV 07/23/23 PRO        **Schedule 1 (Form 1040) 2022**

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
**(Sole Proprietorship)**

Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KYLE LENAMOND | |

| | | |
|---|---|---|
| **A** | Principal business or profession, including product or service (see instructions)<br>OIL & GAS SUPPORT SERVICES (NRG) | **B** Enter code from instructions<br>2 1 3 1 1 0 |
| **C** | Business name. If no separate business name, leave blank.<br>PRO NRG SERVICES, LLC | **D** Employer ID number (EIN) (see instr.)<br>8 3 1 3 1 6 8 1 6 |

**E** Business address (including suite or room no.) ▶ 5827 CLENDENIN AVE
City, town or post office, state, and ZIP code ▶ DALLAS, TX 75228

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for lim_n losses  ☒ Yes ☐ No

**H** If you started or acquired this business during 2022, check here . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . ☒ Yes ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to y_ Form W-2 and the "Statutory employee" box on that form was checked . . . . . ▶ ☐ | 1 | 125,977. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . | 3 | 125,977. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . | 4 | 123,084. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . | 5 | 2,893. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instr_ons) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . ▶ | 7 | 2,893. |

## Part II  Expenses. Enter expenses for business use of your h_me only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . | 8 | | 18 Office expense (see instructions) . | 18 | |
| 9 | Car and truck expenses (see instructions) . | 9 | | 19 _sion and profit-sharing plans . | 19 | |
| 10 | Commissions and fees . | 10 | | 20 Ren_lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a Vehicles, machinery, and equipment | 20a | 231. |
| 12 | Depletion . . . | 12 | | b Other business property . . . | 20b | 9,600. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 Repairs and maintenance . . | 21 | |
| | | | | 22 Supplies (not included in Part III) . | 22 | |
| | | | | 23 Taxes and licenses . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . | 14 | | Travel and meals: | | |
| | | | | a Travel . . . . . . . | 24a | |
| 15 | Insurance (other than health) | 15 | 5,352. | b Deductible meals (see instructions) . . . . . | 24b | |
| 16 | Interest (see instructions): | | | 25 Utilities . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 Wages (less employment credits) . | 26 | |
| b | Other . . . . . | 16b | 1. | 27a Other expenses (from line 48) . | 27a | 7,708. |
| 17 | Legal and professional service | 17 | | 27b **Reserved for future use** . | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before e_enses for bu_ess use of home. Add lines 8 through 27a . . ▶ | 28 | 22,892. |
| 29 | Tentative profit or (loss). _btract line 28 _m line 7 . . . . . . . . . . . . | 29 | -19,999. |
| 30 | Expenses for business us_f your ho_. Do not report these expenses elsewhere. Attach Form 8829 unless using the si_lified me_ instructions.<br>**Simplified me_d file_nly:** Enter the total square footage of (a) your home: _____ and (b) the_t of your hom_sed for business: _____. Use the Simplified Method Wor_et in the in_ctions to figure the amount to enter on line 30 . . . . . | 30 | |
| 31 | **Net profit or (lo_.** Subtra_line 30 from line 29.<br>• If a profit, enter on b_ **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. } | 31 | -19,999. |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☒ All investment is at risk.<br>32b ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.

BAA    REV 07/23/23 PRO    Schedule C (Form 1040) 2022

Schedule C (Form 1040) 2022        Page **2**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Part III** | **Cost of Goods Sold** (see instructions) | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory: | **a** ☒ Cost | **b** ☐ Lower of cost or market | **c** ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | | ☐ Yes | ☒ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | | **35** | | 474,913. |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . | | **36** | | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | | **37** | | 16,948. |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . | | **38** | | 106,136. |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . | | **39** | | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . | | **40** | | 597,997. |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . | | **41** | | 474,913. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on li | | **42** | | 123,084. |

| | | |
|---|---|---|
| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you   clai   car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instr   tions for line 13 to find out if you must file Form 4562. | |

| | | | |
|---|---|---|---|
| 43 | When did you place your vehicle in service for business purposes?    th/day/year) | ------------------- | |
| 44 | Of the total number of miles you drove your vehicle during 2022, enter the nu   r of miles you used your vehicle for: | | |
| **a** | Business ------------------- | **b** Commuting (   e instruc   s) ------------------- | **c** Other ------------------- |
| 45 | Was your vehicle available for personal use during off-   hours? . . . . . . . . . | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle av   le for p   se?. . . . . . . | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your d   ? . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

| | | |
|---|---|---|
| **Part V** | **Other Expenses.** List below busines   expenses not included on lines 8–26 or line 30. | |

| | |
|---|---|
| AMORTIZATION | 1,667. |
| BAD DEBT | 2,085. |
| FUEL FOR EQUIPMENT | 3,500. |
| BANK FEES | 454. |
| PENALTIES | 2. |
| | |
| | |
| | |
| | |
| **48**   **Total other expenses.** Enter here and on line 27a     **48** | 7,708. |

DocuSign Envelope ID: 50E705EE-5CC7-42DB-94A7-705FF1F5EA30

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|

**Profit or Loss From Business**
(Sole Proprietorship)

Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065.

Department of the Treasury
Internal Revenue Service

**2022**
Attachment Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KYLE LENAMOND | |

**A** Principal business or profession, including product or service (see instructions)
CONSTRUCTION (PRO CIV)

**B** Enter code from instructions
2 3 7 9 9 0

**C** Business name. If no separate business name, leave blank.
PRO CIV CONSTRUCTION LLC

**D** Employer ID number (EIN) (see instr.)
8 4 4 2 9 6 5 0 9

**E** Business address (including suite or room no.)
City, town or post office, state, and ZIP code   DALLAS, TX 75228

**F** Accounting method:   **(1)** ☒ Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses   ☒ Yes  ☐ No

**H** If you started or acquired this business during 2022, check here

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions   ☒ Yes  ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099?   ☒ Yes  ☐ No

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . ☐ | **1** 12,487,064. |
| 2 | Returns and allowances | **2** |
| 3 | Subtract line 2 from line 1 | **3** 12,487,064. |
| 4 | Cost of goods sold (from line 42) | **4** 9,572,413. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | **5** 2,914,651. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** |
| 7 | **Gross income.** Add lines 5 and 6 | **7** 2,914,651. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising | **8** | 18 | Office expense (see instructions) | **18** 8,514. |
| 9 | Car and truck expenses (see instructions) | **9** 33,490. | 19 | Pension and profit-sharing plans | **19** |
| 10 | Commissions and fees | **10** | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | **11** 39,365. | a | Vehicles, machinery, and equipment | **20a** |
| 12 | Depletion | **12** | b | Other business property | **20b** 41,625. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** 37,737. | 21 | Repairs and maintenance | **21** |
| | | | 22 | Supplies (not included in Part III) | **22** |
| | | | 23 | Taxes and licenses | **23** 177,119. |
| | | | | Travel and meals: | |
| 14 | Employee benefit programs (other than on line 19) | **14** 36,002. | a | Travel | **24a** 2,060. |
| 15 | Insurance (other than health) | **15** 2,632. | b | Deductible meals (see instructions) | **24b** 5,718. |
| 16 | Interest (see instructions): | | 25 | Utilities | **25** 3,153. |
| a | Mortgage (paid to banks, etc.) | **16a** | 26 | Wages (less employment credits) | **26** 1,865,262. |
| b | Other | **16b** 132,290. | 27a | Other expenses (from line 48) | **27a** 127,029. |
| 17 | Legal and professional service | **17** 26,295. | b | Reserved for future use | **27b** |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a | **28** | 2,839,334. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 75,317. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. | | |
| | **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.** | **31** | 75,317. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | |
| | • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.** | **32a** ☐ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.    BAA    REV 07/23/23 PRO    Schedule C (Form 1040) 2022

Schedule C (Form 1040) 2022      Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

**33** Method(s) used to value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation      ☐ **Yes**    ☐ **No**

| | | | |
|---|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . | **37** | 2,480,163. |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . | **38** | 6,232,927. |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . | **39** | 859,323. |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . | **40** | 9,572,413. |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on li . . | **42** | 9,572,413. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you   clai   car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instr   tions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes?   th/day/year)   --------------------------

**44** Of the total number of miles you drove your vehicle during 2022, enter the nu   r of miles you used your vehicle for:

**a** Business --------------------------    **b** Commuting (   e instruc   s) --------------------------    **c** Other

**45** Was your vehicle available for personal use during off-   hours? . . . . . . . . ☐ **Yes**   ☐ **No**

**46** Do you (or your spouse) have another vehicle av   le for p   se?. . . . . . . . ☐ **Yes**   ☐ **No**

**47a** Do you have evidence to support your d   ? . . . . . . . . . . . ☐ **Yes**   ☐ **No**

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

| **Part V** | **Other Expenses.** List below busines   expenses not included on lines 8–26 or line 30. |
|---|---|

| | |
|---|---:|
| BAD DEBT | 70,348. |
| BANK FEES | 8,303. |
| DUES/SUBS | 5,387. |
| SAFETY EXP  SE | 10,066. |
| SMALL TOOLS/E  IPME T | 28,207. |
| MISC | 4,718. |
| | |
| | |
| | |
| **48**   **Total other expenses.** Enter here and on line 27a . . .    **48** | 127,029. |

REV 07/23/23 PRO      Schedule C (Form 1040) 2022

DO NOT MAIL

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
**(Sole Proprietorship)**

Go to *www.irs.gov/ScheduleC* for instructions and the latest information.

Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| KYLE LENAMOND | |

**A** Principal business or profession, including product or service (see instructions)
CHEMICAL SALES (PRO FLOW)

**B** Enter code from instructions
4 2 4 6 0 0

**C** Business name. If no separate business name, leave blank.
PRO FLOW CHEMICAL SOLUTIONS LLC

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.)
City, town or post office, state, and ZIP code    DALLAS, TX 75228

**F** Accounting method: (1) [X] Cash    (2) [ ] Accrual    (3) [ ] Other (specify)

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses    [X] Yes  [ ] No

**H** If you started or acquired this business during 2022, check here

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions    [ ] Yes  [X] No

**J** If "Yes," did you or will you file required Form(s) 1099?    [ ] Yes  [ ] No

## Part I    Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . [ ] **1** | 421,801. |
| 2 | Returns and allowances    **2** | |
| 3 | Subtract line 2 from line 1    **3** | 421,801. |
| 4 | Cost of goods sold (from line 42)    **4** | 311,116. |
| 5 | **Gross profit.** Subtract line 4 from line 3    **5** | 110,685. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)    **6** | |
| 7 | **Gross income.** Add lines 5 and 6    **7** | 110,685. |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising . . . . **8** | | 18 | Office expense (see instructions) . **18** | |
| 9 | Car and truck expenses (see instructions) . . **9** | | 19 | Pension and profit-sharing plans . **19** | |
| 10 | Commissions and fees . **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) **11** | 25,015. | a | Vehicles, machinery, and equipment **20a** | |
| 12 | Depletion . . . **12** | | b | Other business property . . . **20b** | 28,800. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) **13** | 3,97 | 21 | Repairs and maintenance . . . **21** | |
| | | | 22 | Supplies (not included in Part III) . **22** | |
| | | | 23 | Taxes and licenses . . . . . **23** | 8,368. |
| 14 | Employee benefit programs (other than on line 19) . **14** | | | Travel and meals: | |
| 15 | Insurance (other than health) **15** | 18,792. | 24a | Travel . . . . . . . . . **24a** | |
| 16 | Interest (see instructions): | | b | Deductible meals (see instructions) . . . . **24b** | |
| a | Mortgage (paid to banks, etc.) **16a** | | 25 | Utilities . . . . . . . . **25** | 1,711. |
| b | Other . . . . . **16b** | 178. | 26 | Wages (less employment credits) . **26** | 100,404. |
| 17 | Legal and professional services **17** | | 27a | Other expenses (from line 48) . . **27a** | 4,416. |
| | | | 27b | **Reserved for future use** . . . **27b** | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . | **28** | 192,558. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | **29** | −81,873. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | **31** | −81,873. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | |
| | • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | **32a** [X] All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32b** [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.    BAA    REV 07/23/23 PRO    Schedule C (Form 1040) 2022

Schedule C (Form 1040) 2022            Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

| 33 | Method(s) used to value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation) | | |
|---|---|---|---|
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation      ☐ **Yes**    ☐ **No** | | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . | 38 | 311,116. |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . | 40 | 311,116. |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | 311,116. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

| 43 | When did you place your vehicle in service for business purposes? (month/day/year) _____ | | |
|---|---|---|---|
| 44 | Of the total number of miles you drove your vehicle during 2022, enter the number of miles you used your vehicle for: | | |
| **a** | Business _____    **b** Commuting (see instructions) _____    **c** Other _____ | | |
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . ☐ Yes ☐ No | | |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . ☐ Yes ☐ No | | |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . ☐ Yes ☐ No | | |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . ☐ Yes ☐ No | | |

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |
|---|---|---|
| BANK FEES | | 198. |
| MISC | | 4,218. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . . | 48 | 4,416. |

DO NOT MAIL

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

**Attach to Form 1040, 1040-SR, or 1040-NR.**
**Go to *www.irs.gov/ScheduleD* for instructions and the latest information.**
**Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.**

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **12**

Name(s) shown on return: KYLE LENAMOND & LINDSEY R KIDDER

Your social security number

Did you dispose of any investment(s) in a qualified opportunity fund during the tax year?  ☐ Yes  ☒ No
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I  Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form 8949, Part I, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . | **7** | |

## Part II  Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

See instructions for how to figure the amounts to enter on the lines below.

This form may be easier to complete if you round off cents to whole dollars.

| | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h)** Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report these transactions on Form 8949, leave this line blank and go to line 8b | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . | **14** | ( 3,992. ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then, go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | −3,992. |

For Paperwork Reduction Act Notice, see your tax return instructions.  **BAA**  REV 07/23/23 PRO  **Schedule D (Form 1040) 2022**

Schedule D (Form 1040) 2022                                                                                                    Page **2**

| **Part III** | **Summary** |

| 16 | Combine lines 7 and 15 and enter the result . . . . . . . . . . | **16** | −3,992. |

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then, go to line 21. Also be sure to complete line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, 1040-SR, or 1040-NR, line 7. Then, go to line 22.

| 17 | Are lines 15 and 16 **both** gains? |

☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

| 18 | If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . | **18** | |

| 19 | If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . | **19** | |

| 20 | Are lines 18 and 19 both zero or blank and you are not filing Form 4952? |

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16. **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

| 21 | If line 16 is a loss, enter here and on Form 1040, 1040-SR, or 1040-NR, line 7, the **smaller** of: |

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)

} . . . . . . . . . . . . | **21** ( | 3,000. ) |

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

| 22 | Do you have qualified dividends on Form 1040 1040-SR, or 1040-NR, line 3a? |

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 16.

☒ **No.** Complete the rest of Form 1040, 1040-SR, or 1040-NR.

REV 07/23/23 PRO                                        **Schedule D (Form 1040) 2022**

DO NOT MAIL

| SCHEDULE E<br>(Form 1040) | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2022** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to Form 1040, 1040-SR, 1040-NR, or 1041.**<br>Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment<br>Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | |

**Part I**   **Income or Loss From Rental Real Estate and Royalties**

**Note:** If you are in the business of renting personal property, use **Schedule C.** See instructions. If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

**A** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . . . ☐ Yes ☒ No

**B** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | |
| **B** | |
| **C** | |

| **1b** Type of Property<br>(from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| **A** 6 | | **A** | | | ☐ |
| **B** | | **B** | | | ☐ |
| **C** | | **C** | | | ☐ |

**Type of Property:**

1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental

2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

| | | Properties: | | |
|---|---|---|---|---|
| | | **A** | **B** | **C** |
| **Income:** | | | | |
| **3** Rents received . . . . . . . . . . | **3** | | | |
| **4** Royalties received . . . . . . . . | **4** | 14. | | |
| **Expenses:** | | | | |
| **5** Advertising . . . . . . . . . . | **5** | | | |
| **6** Auto and travel (see instructions) . . . | **6** | | | |
| **7** Cleaning and maintenance . . . . . | **7** | | | |
| **8** Commissions . . . . . . . . . | **8** | | | |
| **9** Insurance . . . . . . . . . . | **9** | | | |
| **10** Legal and other professional fees . . . | **10** | | | |
| **11** Management fees . . . . . . . . | **11** | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | **12** | | | |
| **13** Other interest . . . . . . . . . | **13** | | | |
| **14** Repairs . . . . . . . . . . | **14** | | | |
| **15** Supplies . . . . . . . . . . | **15** | | | |
| **16** Taxes . . . . . . . . . . | **16** | 2. | | |
| **17** Utilities . . . . . . . . . . | **17** | | | |
| **18** Depreciation expense or depletion . . . | **18** | 2. | | |
| **19** Other (list) | **19** | | | |
| **20** Total expenses. Add lines 5 through 19 | **20** | 4. | | |
| **21** Subtract line 20 from line 3 (rents) or line 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . | **21** | 10. | | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . | **22** ( | )( | )( | ) |

| **23a** Total of all amounts reported on line 3 for all rental properties . . . . . | **23a** | | | |
|---|---|---|---|---|
| **b** Total of all amounts reported on line 4 for all royalty properties . . . . . | **23b** | 14. | | |
| **c** Total of all amounts reported on line 12 for all properties . . . . . | **23c** | | | |
| **d** Total of all amounts reported on line 18 for all properties . . . . . | **23d** | 2. | | |
| **e** Total of all amounts reported on line 20 for all properties . . . . . | **23e** | 4. | | |
| **24** **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . | | | **24** | 10. |
| **25** **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | | | **25** ( | ) |
| **26** **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | | | **26** | 10. |

For Paperwork Reduction Act Notice, see the separate instructions.   **BAA**   REV 07/23/23 PRO   Schedule E (Form 1040) 2022

DocuSign Envelope ID: 50E705EE-5CC7-42DB-94A7-705FF1E5EA30

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
**(Also Involuntary Conversions and Recapture Amounts**
**Under Sections 179 and 280F(b)(2))**
**Attach to your tax return.**
Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2022**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | ▓▓▓▓▓▓ |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MAC assets | **c** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary    nversio    om Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| 2  (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed o allowable sin acquisition e | (f) Cost or basis, plus ments and sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| 2019 PUMA DUMP TRAILER | 06/18/2021 | 10/26/2022 | 22,900. | 19,864 | 51,837. | -9,073. |
| 2014 XL LOWBOY TRAILER | 06/18/2021 | 10/26/2022 | 22,900. | 944. | 46,837. | -5,993. |
| TRACK LOADER & MACHINERY | 01/01/2020 | 10/26/2022 | 20,900. | 51  73. | 107,572. | -35,599. |
| See Additional Line 2 Sales | | | | | | -11,633. |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | 1,200. |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the ap  opriate line as follows | **7** | -61,098. |

**Partnerships and S corporations.** Report the gain or (loss) follow   e instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, a  12 b  w.

**Individuals, partners, S corporation shareholders, and all others.** If line 7   ero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If lin        ain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year    ter the ga   om line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 1  and 12 below

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior yea    See instructio | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, ente   0- If lin    s zero    nter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from   on line   ow and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return.   instructions. | **9** | |

**Part II**  **Ordinary Gains and Losses**    instruc    s)

| 10  Ordinary gains and losses not included on    s 11 throug   6 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|
| 1990 FRUEHAUL DUMP TRAILER | 11/16/2021 | 1  26/2022 | 5,500. | 2,167. | 7,928. | -261. |
| 2006 FORD F750 | 11/16/2021 | 10/2  /2022 | 25,900. | 9,411. | 34,100. | 1,211. |
| 2006 PETERBILT (204) | 11/16/2021 | 10/26/2022 | 39,400. | 23,141. | 83,706. | -21,165. |
| See Ordinary Gains and Losses | | | | | | -68,800. |

| | | | | |
|---|---|---|---|---|
| **11** | Loss, if any, from line 7 | | **11** | ( 61,098. ) |
| **12** | Gain, if any, from line 7 o   mount from li    8, if applicable | | **12** | |
| **13** | Gain, if any, from line 31 | | **13** | 112,886. |
| **14** | Net gain or (loss) f   Form 4    31 and 38a | | **14** | |
| **15** | Ordinary gain    m inst    nt sales from Form 6252, line 25 or 36 | | **15** | |
| **16** | Ordinary ga    (loss) from   e-kind exchanges from Form 8824 | | **16** | |
| **17** | Combine lin   0 through 16 | | **17** | -37,227. |
| **18** | For all except ind   al re   ns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For in   al returns, complete lines a and b below. | | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | | **18b** | -37,227. |

**For Paperwork Reduction Act Notice, see separate instructions.**    BAA    REV 07/23/23 PRO    Form **4797** (2022)

DO NOT MAIL

Form 4797 (2022)    Page **2**

**Part III**    **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|---|
| A | LINCOLN 305D WELDING MACHINE | | | | 09/09/2021 | 10/26/2022 |
| B | TRACTOR-CAT D6T | | | | 01/01/2020 | 10/26/2022 |
| C | ROLLER | | | | 03/04/2020 | 10/26/2022 |
| D | TRACKHOE & BACKHOE | | | | 05/29/2020 | 10/26/2022 |

| | These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1a before completing.) . | 20 | 3,500. | 131,900. | 3,900. | 24,230. |
| 21 | Cost or other basis plus expense of sale . . . . | 21 | 3,100. | 160,501. | 39. | 149,300. |
| 22 | Depreciation (or depletion) allowed or allowable. . | 22 | 991. | 76,225. | 8,533. | 70,808. |
| 23 | Adjusted basis. Subtract line 22 from line 21. . . | 23 | 2,109. | 84,276. | 2,567. | 78,492. |
| 24 | Total gain. Subtract line 23 from line 20 . . . . | 24 | 1,391. | 47,6 | 19,333. | 45,738. |
| 25 | **If section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 22 . . . | 25a | 991. | 76,225 | 18,533. | 70,808. |
| b | Enter the **smaller** of line 24 or 25a. . . . . | 25b | 991. | 624. | 18,533. | 45,738. |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions. . . . . . | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976. . | 26d | | | | |
| e | Enter the **smaller** of line 26c or 26d . . . . | 26e | | | | |
| f | Section 291 amount (corporations only) . . . . | 26f | | | | |
| g | Add lines 26b, 26e, and 26f . . . . . . . | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses . . . . . | 27a | | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | | |
| c | Enter the **smaller** of line 24 or 27b . . . . | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | | |
| b | Enter the **smaller** of line 24 or 28a . . . . | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions . . . | 29a | | | | |
| b | Enter the **smaller** of line 24 or 29a. See instructions | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 . . . . . . . . . . . . | 30 | 114,086. |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 . . . | 31 | 112,886. |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 . . . . . . . . . . . . . . . | 32 | 1,200. |

**Part IV**    **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**
(see instructions)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years. . . . . . . . | 33 | | |
| 34 | Recomputed depreciation. See instructions . . . . . . . . . . . . . . . | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report . . | 35 | | |

Form **4797** (2022)

Form **8995**

Department of the Treasury
Internal Revenue Service

## Qualified Business Income Deduction
## Simplified Computation

**Attach to your tax return.**

Go to *www.irs.gov/Form8995* for instructions and the latest information.

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | |

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | PRO NRG SERVICES, LLC | 83- 6 | –19,999. |
| ii | PRO CIV CONSTRUCTION LLC | 84-4 6 09 | 38,090. |
| iii | ▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | –63,782. | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | ( ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 0. | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** | 0. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** | 0. |
| 11 | Taxable income before qualified business income deduction (see instructions) | **11** | 0. | |
| 12 | Net capital gain (see instructions) | **12** | 0. | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 0. | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** | 0. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) | | | **15** | 0. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** | ( 63,782. ) |
| 17 | Total qualified REIT dividend and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** | ( 0. ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

REV 07/23/23 PRO

Form **8995** (2022)

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | **(Including Information on Listed Property)** | **20 22** |
| Department of the Treasury<br>Internal Revenue Service | | **Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | Sch C CONSTRUCTION (PRO CIV) | |

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . | **16** | 6,343. |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . | **17** | 176,191. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . ☐ | | |

### Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 959. | 5.0 | HY | 200 DB | 392. |
| **c** 7-year property | | 1,301,821. | 7.0 | HY | 200 DB | 146,274. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . | **21** | 8,530. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 337,730. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.    BAA    REV 07/23/23 PRO    Form **4562** (2022)

Form 4562 (2022)                                                                                      Page **2**

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No | 24b If "Yes," is the evidence written? ☒ Yes ☐ No |
|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| CHEVY 3500 | 07/12/2018 | 100.00 % | 28,000. | 28,000. | 5.00 | 200 DB-HY | 720 | |
| F150 VIN 7450 | 11/17/2018 | 100.00 % | 47,350. | 47,350. | 5.00 | 200 DB-HY | 227. | |
| F350 FORD TRUCK | 09/22/2020 | 100.00 % | 37,327. | 37,327. | 5.00 | 200 DB HY | 3, | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page | | | | | | **28** | 8,530. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . | | | | | | | **29** | |

**Section B—Information on Use** _ehicles_

Complete this section for vehicles used by a sole proprietor, partner, or other "more th_ 5%_ _or_ related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception _comple_ing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Veh_ 2_ | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . | 10,000 | _000_ | 10,000 | | | |
| **31** | Total commuting miles driven during the year | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . | 0 | 0 | 0 | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . | 10,000 | 1,000 | 10,000 | | | |

| | **34** Was the vehicle available for personal use during off-duty hours? . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ☒ | | ☒ | | ☒ | | | | | | | |
| | **35** Was the vehicle used primarily by a more than 5% owner or related person? . . | ☒ | | ☒ | | ☒ | | | | | | | |
| | **36** Is another vehicle available for personal u_ | ☒ | | ☒ | | ☒ | | | | | | | |

**Section C—Questions**  **Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you mee_ _exception_ to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instru_ns._

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . | | |
| **38** | Do you maintain a writt_ _policy sta_ment that prohibits personal use of vehicles, except commuting, by your employees? See the in_uctions for v_icles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** | Do you treat all use of ve_les by em_oyees as personal use? . . . . . . . . . . | | |
| **40** | Do you provide m_ than_ _les_ to your employees, obtain information from your employees about the use of the vehi_s, an_ tain the information received? . . . . . . . . . . . | | |
| **41** | Do you mee_ he requirem_ts concerning qualified automobile demonstration use? See instructions . . . . | | |
| | **Note:** If you_ _swer_ to 37_8, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI**  **Amortiza_n_**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2022 tax year . . . . . . . . . | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . | | | **44** | |

REV 07/23/23 PRO                                                                            Form **4562** (2022)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** **Go to** *www.irs.gov/Form4562* **for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | Sch C CHEMICAL SALES (PRO FLOW) | |

**Part I**   **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 787. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . ☐ | | |

**Section B—Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only—see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a**  3-year property | | | | | | |
| **b**  5-year property | | | | | | |
| **c**  7-year property | 22 11. | | 7.0 | HY | 200 DB | 3,187. |
| **d**  10-year property | | | | | | |
| **e**  15-year property | | | | | | |
| **f**  20-year property | | | | | | |
| **g**  25-year property | | | 25 yrs. | | S/L | |
| **h**  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i**  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b**  12-year | | | 12 yrs. | | S/L | |
| **c**  30-year | | | 30 yrs. | MM | S/L | |
| **d**  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 3,974. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**   BAA   REV 07/23/23 PRO   Form **4562** (2022)

DO NOT MAIL

DocuSign Envelope ID: E0E795EE-5GG7-42DB-94A7-70EEE1EDEA30

## IRC  Section 172 (b) (3)

► Attach to your income tax return

| Name(s)  Shown on Return | Identification Number |
|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | ██████████ |

Tax Year:     2022

### Election To Forego the Carryback
### Period for Net Operating Loss

Pursuant to the Internal Revenue Code, Section 172(b)(3), the taxpayer,
KYLE LENAMOND & LINDSEY R KIDDER
irrevocably elects to relinquish the entire carryback period with respect to both the regular ta
and AMT net operating losses incurred for the taxable year ended . . . . . . . . . .  12/31/2022

## Section 1.263(a)-1(f)

► Attach to your income tax return

| | |
|---|---|
| Name(s) Shown on Return<br>KYLE LENAMOND & LINDSEY R KIDDER | Identification Number<br>█████████ |

Tax Year:  _2022_

## Section 1.263(a)-1(f)
## De Minimis Safe Harbor Election

The taxpayer elects to make the de minimis safe harbor election under the Regulation 1.263(a)-1

Name:              KYLE LENAMOND & LINDSEY R KIDDER
Address:          ████████████████████
Identification Number:    ████████

fdiv9801.SCR  11/15/17

**Form 4562**

## Depreciation and Amortization Repo

**2022**

Tax Year 20
▶ Keep for your rec ds

KYLE LENAMOND & LINDSEY R KIDDER
Form 1040 - All Assets

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Sec n 179 | Spec reciat on All nce | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| OIL & GAS SUPPORT SERVICES (NRG) | | | | | | | | | | | | | |
| TOOLS | | 08/15/18 | 4,500 | | 100.00 | | | 4,500 | 7.0 | 200DB/HY | 4,500 | 0 | 4,500 |
| CAT 523 MOTOR SCRAPER | | 01/01/19 | 22,000 | | 100.00 | | | 22,000 | 7.0 | 200DB/HY | 22,000 | 0 | 22,000 |
| 2017 DODGE RAM 2500 | | 12/04/19 | 17,954 | | 100.00 | | | 17,954 | 7.0 | 200DB/HY | 17,954 | 0 | 17,954 |
| KENWORTH 400G WATER TRUCK | | 12/13/19 | 15,000 | | 100.00 | | | 15,000 | 7.0 | 200DB/HY | 15,000 | 0 | 15,000 |
| SAND BLASTING RIG | | 12/13/19 | 5,492 | | 100.00 | | | 5,492 | 7.0 | 200DB/HY | 5,492 | 0 | 5,492 |
| TRAILER | | 12/16/19 | 4,998 | | 00 | | | 4,998 | 7.0 | 200DB/HY | 4,998 | 0 | 4,998 |
| GPS UNIT | | 12/16/19 | 34,883 | | 100 | | | 34,883 | 7.0 | 200DB/HY | 34,883 | 0 | 34,883 |
| CONSTRUCTION (PRO CIV) | | | | | | | | | | | | | |
| CHEVY 3500 | SL | 07/12/18 | 28,00 | | 100.00 | | | 28,000 | 5.0 | 200DB/HY | 25,840 | 720 | 26,560 |
| F150 VIN 7450 | L | 11/17/18 | 47, 0 | | 100.00 | | | 47,350 | 5.0 | 200DB/HY | 41,010 | 4,227 | 45,237 |
| MACK DUMP TRUCK | | 12/13/19 | 27, 3 | | 100.00 | | | 27,533 | 7.0 | 200DB/HY | 27,533 | 0 | 27,533 |
| TRACK LOADER & MACHINERY | S | 01/01/20 | 107,4 | | 100.00 | | | 107,472 | 7.0 | 200DB/HY | 41,673 | 9,400 | 51,073 |
| TRACTOR-CAT D6T | S | 01/01/20 | 60,40 | | 100.00 | | | 160,401 | 7.0 | 200DB/HY | 62,196 | 14,029 | 76,225 |
| SITECH GPS UNIT | | 01/01/20 | 000 | | 100.00 | | | 51,000 | 7.0 | 200DB/HY | 19,776 | 8,921 | 28,697 |
| CAT TRACKHOE | | 01/30/20 | 88, 0 | | 100.00 | | | 88,300 | 7.0 | 200DB/HY | 34,239 | 15,446 | 49,685 |
| ROLLER | S | 03/04 | 39 00 | | 100.00 | | | 39,000 | 7.0 | 200DB/HY | 15,122 | 3,411 | 18,533 |
| SOFTWARE | | 03/19/ | | | 100.00 | | | 10,000 | 3.0 | SL/NA | 6,111 | 3,333 | 9,444 |
| TRACKHOE & BACKHOE | S | 05/29/20 | 149,000 | | 100.00 | | | 149,000 | 7.0 | 200DB/HY | 57,776 | 13,032 | 70,808 |
| BORING MACHINE | S | 07/08/20 | 500 | | 100.00 | | | 13,500 | 7.0 | 200DB/HY | 5,235 | 1,181 | 6,416 |
| F350 FORD TRUCK | SL | 09/22/20 | 37, 27 | | 100.00 | | | 37,327 | 5.0 | 200DB/HY | 19,410 | 3,583 | 22,993 |
| BORING MACHINE LOCATOR | S | 9/22/20 | 8,668 | | 100.00 | | | 8,668 | 7.0 | 200DB/HY | 3,361 | 758 | 4,119 |
| COMPUTER | | 11 /20 | 1,104 | | 100.00 | | | 1,104 | 5.0 | 200DB/HY | 574 | 212 | 786 |
| 2014 XL LOWBOY TRAILER | | 06/1 1 | 46,737 | | 100.00 | | | 46,737 | 7.0 | 200DB/MQ | 8,346 | 9,598 | 17,944 |
| 2019 PUMA DUMP TRAILER | | 06/18/ | 51,737 | | 100.00 | | | 51,737 | 7.0 | 200DB/MQ | 9,239 | 10,625 | 19,864 |
| LINCOLN 305D WELDING MACHINE | | 09/09 1 | 3,000 | | 100.00 | | | 3,000 | 7.0 | 200DB/MQ | 321 | 670 | 991 |
| WATER WAGON | | 09/2 21 | 4,760 | | 100.00 | | | 4,760 | 7.0 | 200DB/MQ | 510 | 1,214 | 1,724 |
| PJ MAGNUM TRAILER | | 6/21 | 2,500 | | 100.00 | | | 2,500 | 7.0 | 200DB/MQ | 89 | 689 | 778 |
| 1990 FRUEHAUL DUMP AILER | | 11/16/21 | 7,828 | | 100.00 | | | 7,828 | 7.0 | 200DB/MQ | 280 | 1,887 | 2,167 |
| 2006 FORD F75 | S | 11/16/21 | 34,000 | | 100.00 | | | 34,000 | 7.0 | 200DB/MQ | 1,214 | 8,197 | 9,411 |
| 2010 MACK CAB | | 11/16/21 | 37,998 | | 100.00 | | | 37,998 | 7.0 | 200DB/MQ | 1,357 | 9,160 | 10,517 |
| 2006 PETERBILT | S | 11/16/21 | 60,737 | | 100.00 | | | 60,737 | 7.0 | 200DB/MQ | 2,169 | 14,642 | 16,811 |
| 2018 MANAC DUMP TRAI | | 11/16/21 | 23,369 | | 100.00 | | | 23,369 | 7.0 | 200DB/MQ | 835 | 5,634 | 6,469 |
| 2017 ARMOR LITE DUMP TRAILER | | 11/16/21 | 26,369 | | 100.00 | | | 26,369 | 7.0 | 200DB/MQ | 942 | 6,357 | 7,299 |
| 2006 PETERBILT (204) | S | 11/16/21 | 83,606 | | 100.00 | | | 83,606 | 7.0 | 200DB/MQ | 2,986 | 20,155 | 23,141 |
| CAT MOTOR SCRAPER | S | 12/18/21 | 87,000 | | 100.00 | | | 87,000 | 7.0 | 200DB/MQ | 3,107 | 20,973 | 24,080 |

* Code: S = Sold, A = Auto, L = Listed V = Vine with SDA in Year Planted/Grafted X = Non-depreciated asset H = Home Office

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

**Form 4562**                    **Depreciation and Amortization Repo**                    **2022**

Tax Year 20
► Keep for your rec ds

KYLE LENAMOND & LINDSEY R KIDDER
Form 1040 - All Assets

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Sec n 179 | Spec reciat on All nce | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 CAT 637E SCRAPER (0439) | S | 01/10/22 | 90,000 | | 100. | | | 90,000 | 7.0 | 200DB/HY | | 0 | 0 |
| 1983 CAT 637E SCRAPER (0442) | S | 01/10/22 | 90,000 | | 100.00 | | | 90,000 | 7.0 | 200DB/HY | | 0 | 0 |
| 1993 CAT 623E SCRAPER (0411) | S | 01/10/22 | 30,269 | | 100.00 | | | 30,269 | 7.0 | 200DB/HY | | 0 | 0 |
| CAT ARTICULATED TRUCK 0TFK00179 | | 02/04/22 | 336,933 | | 100.00 | | | 336,933 | 7.0 | 200DB/HY | | 48,133 | 48,133 |
| CAT ARTICULATED TRUCK TFK00436 | | 02/04/22 | 336,933 | | 100.00 | | | 336,933 | 7.0 | 200DB/HY | | 48,133 | 48,133 |
| CAT VIBATORY ROLLER CNG01363 | | 02/04/22 | 64,533 | | 100.00 | | | 64,533 | 7.0 | 200DB/HY | | 0 | 0 |
| JD SIDE BY SIDE | S | 02/04/22 | 2,500 | | 100.00 | | | 2,500 | 7.0 | 200DB/HY | | 0 | 0 |
| 2015 CAT 329FL (0592) | | 04/01/22 | 162,050 | | 00 | | | 162,050 | 7.0 | 200DB/HY | | 23,150 | 23,150 |
| 2017 PETE 389 8X4 | | 04/18/22 | 188,003 | | 100 | | | 188,003 | 7.0 | 200DB/HY | | 26,858 | 26,858 |
| SOFTWARE | | 09/01/22 | 27,087 | | 100.0 | | | 27,087 | 3.0 | SL/NA | | 3,010 | 3,010 |
| COMPUTER | | 09/13/22 | 1,95 | | 100.00 | | | 1,959 | 5.0 | 200DB/HY | | 392 | 392 |
| CHEMICAL SALES (PRO FLOW) | | | | | | | | | | | | | |
| FORK LIFT | | 11/30/20 | 4, 0 | | 100.00 | | | 4,500 | 7.0 | 200DB/HY | 1,745 | 787 | 2,532 |
| MACHINERY & EQUIP | | 02/24/22 | 22,3 | | 100.00 | | | 22,311 | 7.0 | 200DB/HY | | 3,187 | 3,187 |
| | | | | | | | | | | | | | |
| SUBTOTALS | | | 2, 201 | 0 | | 0 | 0 | 2,700,201 | | | 497,823 | 341,704 | 839,527 |
| LESS: ASSETS SOLD | | | 1,283, 1 | 0 | | 0 | 0 | 1,283,051 | | | 261,409 | 154,012 | 415,421 |
| | | | | | | | | | | | | | |
| TOTALS | | | 1, | 0 | | 0 | 0 | 1,417,150 | | | 236,414 | 187,692 | 424,106 |
| | | | | | | | | | | | | | |
| AMORTIZATION | | | | | | | | | | | | | |
| OIL & GAS SUPPORT SERVICES (NRG) | | | | | | | | | | | | | |
| GOODWILL | | 8/12/18 | 25,000 | | 100.00 | | | 25,000 | 15.0 | | 5,626 | 1,667 | 7,293 |
| | | | | | | | | | | | | | |
| TOTALS | | | 25,000 | | | 0 | 0 | 25,000 | | | 5,626 | 1,667 | 7,293 |

* Code: S = Sold, A = Auto, L = Listed V = Vine with SDA in Year Planted/Grafted X = Non-depreciated asset H = Home Office

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

**Form 4562**                     **Depreciation and Amortization Repo** 　　　　　　　　　　　　　**2022**

Tax Year 2023 - P r j d

► Keep for your rec ds

KYLE LENAMOND & LINDSEY R KIDDER

Form 1040 - All Assets

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Sec n 179 | Spec reciat on All nce | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | | |
| OIL & GAS SUPPORT SERVICES (NRG) | | | | | | | | | | | | | |
| TOOLS | | 08/15/18 | 4,500 | | 100.00 | | | 4,500 | 7.0 | 200DB/HY | 4,500 | 0 | 4,500 |
| CAT 523 MOTOR SCRAPER | | 01/01/19 | 22,000 | | 100.00 | | | 22,000 | 7.0 | 200DB/HY | 22,000 | 0 | 22,000 |
| 2017 DODGE RAM 2500 | | 12/04/19 | 17,954 | | 100.00 | | | 17,954 | 7.0 | 200DB/HY | 17,954 | 0 | 17,954 |
| KENWORTH 400G WATER TRUCK | | 12/13/19 | 15,000 | | 100.00 | | | 15,000 | 7.0 | 200DB/HY | 15,000 | 0 | 15,000 |
| SAND BLASTING RIG | | 12/13/19 | 5,492 | | 100.00 | | | 5,492 | 7.0 | 200DB/HY | 5,492 | 0 | 5,492 |
| TRAILER | | 12/16/19 | 4,998 | | 00 | | | 4,998 | 7.0 | 200DB/HY | 4,998 | 0 | 4,998 |
| GPS UNIT | | 12/16/19 | 34,883 | | 100 | | | 34,883 | 7.0 | 200DB/HY | 34,883 | 0 | 34,883 |
| CONSTRUCTION (PRO CIV) | | | | | | | | | | | | | |
| CHEVY 3500 | SL | 07/12/18 | 28,00 | | 100.00 | | | 28,000 | 5.0 | 200DB/HY | 26,560 | 0 | 26,560 |
| F150 VIN 7450 | L | 11/17/18 | 47, 0 | | 100.00 | | | 47,350 | 5.0 | 200DB/HY | 45,237 | 2,113 | 47,350 |
| MACK DUMP TRUCK | | 12/13/19 | 27, 3 | | 100.00 | | | 27,533 | 7.0 | 200DB/HY | 27,533 | 0 | 27,533 |
| TRACK LOADER & MACHINERY | S | 01/01/20 | 107,4 | | 100.00 | | | 107,472 | 7.0 | 200DB/HY | 51,073 | 0 | 51,073 |
| TRACTOR-CAT D6T | S | 01/01/20 | 60,40 | | 100.00 | | | 160,401 | 7.0 | 200DB/HY | 76,225 | 0 | 76,225 |
| SITECH GPS UNIT | | 01/01/20 | 000 | | 100.00 | | | 51,000 | 7.0 | 200DB/HY | 28,697 | 6,372 | 35,069 |
| CAT TRACKHOE | | 01/30/20 | 88, 0 | | 100.00 | | | 88,300 | 7.0 | 200DB/HY | 49,685 | 11,033 | 60,718 |
| ROLLER | S | 03/04 | 39 00 | | 100.00 | | | 39,000 | 7.0 | 200DB/HY | 18,533 | 0 | 18,533 |
| SOFTWARE | | 03/19/ | | | 100.00 | | | 10,000 | 3.0 | SL/NA | 9,444 | 556 | 10,000 |
| TRACKHOE & BACKHOE | S | 05/29/20 | 149,000 | | 100.00 | | | 149,000 | 7.0 | 200DB/HY | 70,808 | 0 | 70,808 |
| BORING MACHINE | S | 07/08/20 | 500 | | 100.00 | | | 13,500 | 7.0 | 200DB/HY | 6,416 | 0 | 6,416 |
| F350 FORD TRUCK | SL | 09/22/20 | 37 27 | | 100.00 | | | 37,327 | 5.0 | 200DB/HY | 22,993 | 0 | 22,993 |
| BORING MACHINE LOCATOR | S | 9/22/20 | 8,668 | | 100.00 | | | 8,668 | 7.0 | 200DB/HY | 4,119 | 0 | 4,119 |
| COMPUTER | | 11 /20 | 1,104 | | 100.00 | | | 1,104 | 5.0 | 200DB/HY | 786 | 127 | 913 |
| 2014 XL LOWBOY TRAILER | | 06/1 1 | 46,737 | | 100.00 | | | 46,737 | 7.0 | 200DB/MQ | 17,944 | 0 | 17,944 |
| 2019 PUMA DUMP TRAILER | | 06/18/ | 51,737 | | 100.00 | | | 51,737 | 7.0 | 200DB/MQ | 19,864 | 0 | 19,864 |
| LINCOLN 305D WELDING MACHINE | | 09/09 1 | 3,000 | | 100.00 | | | 3,000 | 7.0 | 200DB/MQ | 991 | 0 | 991 |
| WATER WAGON | | 09/2 21 | 4,760 | | 100.00 | | | 4,760 | 7.0 | 200DB/MQ | 1,724 | 867 | 2,591 |
| PJ MAGNUM TRAILER | | 6/21 | 2,500 | | 100.00 | | | 2,500 | 7.0 | 200DB/MQ | 778 | 492 | 1,270 |
| 1990 FRUEHAUL DUMP AILER | | 11/16/21 | 7,828 | | 100.00 | | | 7,828 | 7.0 | 200DB/MQ | 2,167 | 0 | 2,167 |
| 2006 FORD F75 | S | 11/16/21 | 34,000 | | 100.00 | | | 34,000 | 7.0 | 200DB/MQ | 9,411 | 0 | 9,411 |
| 2010 MACK CAB | | 11/16/21 | 37,998 | | 100.00 | | | 37,998 | 7.0 | 200DB/MQ | 10,517 | 0 | 10,517 |
| 2006 PETERBILT | S | 11/16/21 | 60,737 | | 100.00 | | | 60,737 | 7.0 | 200DB/MQ | 16,811 | 0 | 16,811 |
| 2018 MANAC DUMP TRAI | | 11/16/21 | 23,369 | | 100.00 | | | 23,369 | 7.0 | 200DB/MQ | 6,469 | 0 | 6,469 |
| 2017 ARMOR LITE DUMP TRAILER | | 11/16/21 | 26,369 | | 100.00 | | | 26,369 | 7.0 | 200DB/MQ | 7,299 | 0 | 7,299 |
| 2006 PETERBILT (204) | S | 11/16/21 | 83,606 | | 100.00 | | | 83,606 | 7.0 | 200DB/MQ | 23,141 | 0 | 23,141 |
| CAT MOTOR SCRAPER | S | 12/18/21 | 87,000 | | 100.00 | | | 87,000 | 7.0 | 200DB/MQ | 24,080 | 0 | 24,080 |

* Code: S = Sold, A = Auto, L = Listed, H = Home Office

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

**Form 4562**                    **Depreciation and Amortization Repo**                    **2022**

Tax Year 2023 - P    j    d
▶ Keep for your rec  ds

KYLE LENAMOND & LINDSEY R KIDDER
Form 1040 - All Assets

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Sec n 179 | Spec reciat on All nce | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation | Accumulated Depreciation ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 CAT 637E SCRAPER (0439) | S | 01/10/22 | 90,000 | | 100. | | | 90,000 | 7.0 | 200DB/HY | 0 | 0 | 0 |
| 1983 CAT 637E SCRAPER (0442) | S | 01/10/22 | 90,000 | | 100.00 | | | 90,000 | 7.0 | 200DB/HY | 0 | 0 | 0 |
| 1993 CAT 623E SCRAPER (0411) | S | 01/10/22 | 30,269 | | 100.00 | | | 30,269 | 7.0 | 200DB/HY | 0 | 0 | 0 |
| CAT ARTICULATED TRUCK 0TFK00179 | | 02/04/22 | 336,933 | | 100.00 | | | 336,933 | 7.0 | 200DB/HY | 48,133 | 82,514 | 130,647 |
| CAT ARTICULATED TRUCK TFK00436 | | 02/04/22 | 336,933 | | 100.00 | | | 336,933 | 7.0 | 200DB/HY | 48,133 | 82,514 | 130,647 |
| CAT VIBRATORY ROLLER CNG01363 | S | 02/04/22 | 64,533 | | 100.00 | | | 64,533 | 7.0 | 200DB/HY | 0 | 0 | 0 |
| JD SIDE BY SIDE | S | 02/04/22 | 2,500 | | 100.00 | | | 2,500 | 7.0 | 200DB/HY | 0 | 0 | 0 |
| 2015 CAT 329FL (0592) | | 04/01/22 | 162,050 | | .00 | | | 162,050 | 7.0 | 200DB/HY | 23,150 | 39,686 | 62,836 |
| 2017 PETE 389 8X4 | | 04/18/22 | 188,003 | | 100 | | | 188,003 | 7.0 | 200DB/HY | 26,858 | 46,041 | 72,899 |
| SOFTWARE | | 09/01/22 | 27,087 | | 100.0 | | | 27,087 | 3.0 | SL/NA | 3,010 | 9,029 | 12,039 |
| COMPUTER | | 09/13/22 | 1,95 | | 100.00 | | | 1,959 | 5.0 | 200DB/HY | 392 | 627 | 1,019 |
| CHEMICAL SALES (PRO FLOW) | | | | | | | | | | | | | |
| FORK LIFT | | 11/30/20 | 4, 0 | | 100.00 | | | 4,500 | 7.0 | 200DB/HY | 2,532 | 562 | 3,094 |
| MACHINERY & EQUIP | | 02/24/22 | 22,3 | | 100.00 | | | 22,311 | 7.0 | 200DB/HY | 3,187 | 5,464 | 8,651 |
| | | | | | | | | | | | | | |
| SUBTOTALS | | | 2,    201 | 0 | | 0 | 0 | 2,700,201 | | | 839,527 | 287,997 | 1,127,524 |
| LESS: ASSETS SOLD | | | 1,283, 1 | 0 | | 0 | 0 | 1,283,051 | | | 415,421 | 0 | 415,421 |
| | | | | | | | | | | | | | |
| TOTALS | | | 1, | 0 | | 0 | 0 | 1,417,150 | | | 424,106 | 287,997 | 712,103 |
| | | | | | | | | | | | | | |
| AMORTIZATION | | | | | | | | | | | | | |
| OIL & GAS SUPPORT SERVICES (NRG) | | | | | | | | | | | | | |
| GOODWILL | | 8/12/18 | 25,000 | | 100.00 | | | 25,000 | 15.0 | | 7,293 | 1,667 | 8,960 |
| | | | | | | | | | | | | | |
| TOTALS | | | 25,000 | | | 0 | 0 | 25,000 | | | 7,293 | 1,667 | 8,960 |
| | | | | | | | | | | | | | |

* Code: S = Sold, A = Auto, L = Listed, H = Home Office

** Accumulated Depreciation includes Section 179, Special Depreciation Allowance, Prior Depreciation and Current Depreciation.

**Note:** Accumulated Depreciation for prior year assets is computed only if Prior Depreciation is available

DocuSign Envelope ID: E0E7955E-5CC7-42DB-94A7-70E5E1EDEA30

**Two-Year Comparison** | **2022**

| Name(s) Shown on Return | Social Security Number |
|---|---|
| KYLE LENAMOND & LINDSEY R KIDDER | |

| Income | 2021 | 2022 | Difference | % |
|---|---|---|---|---|
| Wages, salaries, tips, etc . . . . . . . . . | 46,247. | 61,663. | 15,416. | 33.33 |
| Interest and dividend income . . . . . . | 14. | 33. | 19. | 135.71 |
| State tax refund . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . . . . . | 35,424. | -26,555. | -61,979. | -174.96 |
| Capital and other gains (losses) . . . . | -3,000. | -40,227. | -37,7. | -999.0 |
| IRA distributions . . . . . . . . . . . . | | | | |
| Pensions and annuities . . . . . . . . . | | | | |
| Rents and royalties . . . . . . . . . . . | 13. | 10. | 3. | -23.08 |
| Partnerships, S Corps, etc . . . . . . . | | | | |
| Farm income (loss) . . . . . . . . . . . | | | | |
| Social security benefits . . . . . . . . . | | | | |
| Income other than the above . . . . . . | -90,886. | -39,791. | 51,095. | 56.22 |
| **Total Income** . . . . . . . . . . . . | -12,188. | -4 7. | 32,679. | -268.12 |
| **Adjustments to Income** . . . . . . . . | 2,503. | | 2,503. | -100.00 |
| **Adjusted Gross Income** . . . . . . . . | -14,691. | -44,8 7. | -30,176. | -205.40 |
| | | | | |
| **Itemized Deductions** | | | | |
| Medical and dental . . . . . . . . . . . | | | | |
| Income or sales tax . . . . . . . . . . . | | | | |
| Real estate taxes . . . . . . . . . . . . | | | | |
| Personal property and other taxes . . . . | | | | |
| Interest paid . . . . . . . . . . . . . . | | | | |
| Gifts to charity . . . . . . . . . . . . . | | | | |
| Casualty and theft losses . . . . . . . . | | | | |
| Miscellaneous . . . . . . . . . . . . . . | | | | |
| Total Itemized Deductions . . . . . . . . | . | | 0. | |
| **Standard or Itemized Deduction** . . . . | 25,1 . | 25,900. | 800. | 3.19 |
| **Qualified Business Income Deduction** . . | | 0. | 0. | |
| **Taxable Income** . . . . . . . . . . . . | 0. | 0. | 0. | |
| | | | | |
| Income tax . . . . . . . . . . . . . . . | | 0. | 0. | |
| Additional income taxes . . . . . . . . | | | | |
| Alternative minimum tax . . . . . . . . | | 0. | 0. | |
| **Total Income Taxes** . . . . . . . . . . | | 0. | 0. | |
| Nonbusiness credits . . . . . . . . . . | | | | |
| Business credits . . . . . . . . . . . . | | | | |
| **Total Credits** . . . . . . . . . . . . | | | | |
| Self-employment tax . . . . . . . . . . | 5,006. | | -5,006. | -100.00 |
| Other taxes . . . . . . . . . . . . . . | | | | |
| **Total Tax After Cred** . . . . . . . . | 5,006. | 0. | -5,006. | -100.00 |
| Withholding . . . . . . . . . . . . . . | 5,087. | 8,217. | 3,130. | 61.53 |
| Estimated and extension payments . . . | | | | |
| Earned income cre . . . . . . . . . . | | | | |
| Additional child ta credit . . . . . . . | | | | |
| Other payme . . . . . . . . . . . . . | | | | |
| **Total Payments** . . . . . . . . . . . . | 5,087. | 8,217. | 3,130. | 61.53 |
| Form 2210 penalty . . . . . . . . . . . | | | | |
| Applied to next year's estimated tax . . . | | | | |
| **Refund** . . . . . . . . . . . . . . . | 81. | 8,217. | 8,136. | 999.00 |
| **Balance Due** . . . . . . . . . . . . . | | | | |

Current year effective tax rate . . . . . . . . . . . . . . . . . . . . . . . . . 0.00 %

DocuSign Envelope ID: 50E795E5-5CC7-42DB-94A7-705FF1E5FA30

**KYLE LENAMOND & LINDSEY R KIDDER** 1

## Additional Information From 2022 Federal Tax Return

### Schedule 1: Additional Income and Adjustments to Income

Line 8a                                                                 Explanation Statement

| Net Operating Loss Carryforward |
| --- |
| NOL CARRYFORWARD FROM PRIOR YEARS. |

### Schedule C (CONSTRUCTION (PRO CIV)): Profit or Loss from Business

Ln 23: Taxes not on 1098                                               Itemization Statement

| Description | Amount |
| --- | --- |
| PAYROLL TAXES | 171,719. |
| TAXES/LICENSES | 5,400. |
| **Total** | **177,119.** |

### Schedule C (CONSTRUCTION (PRO CIV)): Profit or Loss from Business

Line 39                                                                 Itemization Statement

| Description | Amount |
| --- | --- |
| PER DIEM REIMBURSEMENTS | 278,139. |
| REPAIRS & MAINT | 322,914. |
| INSURANCE | 258,270. |
| **Total** | **859,323.** |

### Schedule C (CHEMICAL SALES (PRO FLOW )): Profit or Loss from Business

Ln 23: Taxes not on 1098                                               Itemization Statement

| Description | Amount |
| --- | --- |
| PAYROLL TAXES | 8,368. |
| **Total** | **8,368.** |

### Form 4797: Sales of Business Property

Additional Line 2 Sales                                                Continuation Statement

| Description | Date Acq | Date Sold | Gross Sales Price | Deprec Allowed | Cost or Other Basis | Gain/Loss |
| --- | --- | --- | --- | --- | --- | --- |
| BORING MACHINE | 07/08/20 | 01/01/2022 | 0. | 6,416. | 13,500. | -7,084. |
| BORING MACHINE LOCATOR | /22/2 0 | 01/01/2022 | 0. | 4,119. | 8,668. | -4,549. |
| | | | | | **Total** | **-11,633.** |

### Form 4797: Sale of Business Property

Ordinary Gains and Losses                                              Continuation Statement

| Description | Date Acq | Date Sold | Gross Sales Price | Deprec Allowed | Cost or Other Basis | Gain/Loss |
| --- | --- | --- | --- | --- | --- | --- |
| 2010 MACK CAB | 11/16/2021 | 10/26/2022 | 16,900. | 10,517. | 38,098. | -10,681. |
| 2006 PETERBILT 379 | 11/16/2021 | 10/26/2022 | 49,900. | 16,811. | 60,837. | 5,874. |
| 2018 MANAC DUMP TRAILER | 11/16/2021 | 10/26/2022 | 23,400. | 6,469. | 23,469. | 6,400. |

# Pro Civ Construction, LLC

## Profit and Loss

January 1 - June 14, 2024

| | TOTAL |
|---|---|
| **Income** | |
| Sales | 2,343,868.89 |
| **Total Income** | **$2,343,868.89** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 0.00 |
| Car & Truck | 16,182.67 |
| Cell Phones | 4,826.95 |
| Consulting Fees | 14,595.00 |
| Dues & Subscriptions | 9,516.94 |
| Equipment Insurance | -42,000.00 |
| Equipment Rental | 360,299.92 |
| Fuel | 117,723.53 |
| General Liability Insurance | 51,385.76 |
| Repairs & Maintenance | 31,228.71 |
| Safety Expense | 1,817.15 |
| Subcontractors | 341,008.80 |
| Supplies & Materials - COGS | 209,615.98 |
| Temporary Utilities | -1,295.62 |
| Truck Rental | 16,408.91 |
| Worker's Comp Insurance | 18,836.20 |
| **Total Cost of Goods Sold** | **1,150,150.90** |
| **Total Cost of Goods Sold** | **$1,150,150.90** |
| GROSS PROFIT | **$1,193,717.99** |
| Expenses | |
| Advertising & Marketing | 460.14 |
| Bank Charges & Fees | 9,073.84 |
| Employee Benefits | 43,161.31 |
| Equipment Lease | 8,306.25 |
| Insurance | 4,433.97 |
| Interest Paid | 43,756.71 |
| Legal & Professional Services | 155,887.36 |
| Meals & Entertainment | 8,990.67 |
| Office Expense | 12.89 |
| Office Supplies | 2,592.20 |
| Payroll Expenses | 0.00 |
| Bonus | 2,307.87 |
| Owner's Payroll | 103,848.00 |
| Taxes | 53,201.53 |
| Wages | 626,027.83 |
| **Total Payroll Expenses** | **785,385.23** |
| Postage | 618.25 |
| Reimbursements | 2,603.92 |

# Pro Civ Construction, LLC

## Profit and Loss

January 1 - June 14, 2024

|  | TOTAL |
|---|---|
| Rent & Lease | 3,067.87 |
| Building/Storage | 17,608.80 |
| **Total Rent & Lease** | **20,676.67** |
| Taxes & Licenses | 2,822.32 |
| Travel | 5,081.34 |
| Utilities | 5,164.61 |
| **Total Expenses** | **$1,099,027.68** |
| NET OPERATING INCOME | **$94,690.31** |
| NET INCOME | **$94,690.31** |

# Pro Civ Construction, LLC

## Profit and Loss

January - December 2023

|  | TOTAL |
|---|---|
| **Income** | |
| Gain/Loss on Disposal of Assets | 104,559.42 |
| Sales | 6,023,805.16 |
| **Total Income** | **$6,128,364.58** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| Car & Truck | 38,426.91 |
| Cell Phones | 5,074.99 |
| Consulting Fees | 76,845.51 |
| Dues & Subscriptions | 32,073.06 |
| Employee Services | 239.52 |
| Equipment Insurance | 1,545.27 |
| Equipment Rental | 942,937.47 |
| Fuel | 247,602.12 |
| General Liability Insurance | 13,375.00 |
| Per Diem - Reimbursements | 320.00 |
| Professional Services | 32,857.00 |
| Repairs & Maintenance | 82,476.34 |
| Safety Expense | 4,325.96 |
| Small Tools/Equipment | 2,196.29 |
| Subcontractors | 2,537,103.36 |
| Supplies & Materials - COGS | 331,717.13 |
| Temporary Utilities | 9,799.99 |
| Truck Rental | 37,172.31 |
| Worker's Comp Insurance | -2,137.15 |
| **Total Cost of Goods Sold** | **4,393,951.08** |
| **Total Cost of Goods Sold** | **$4,393,951.08** |
| **GROSS PROFIT** | **$1,734,413.50** |
| **Expenses** | |
| Advertising & Marketing | 3,572.55 |
| Bank Charges & Fees | 25,580.94 |
| Employee Benefits | 80,767.13 |
| Equipment Lease | 35,993.75 |
| Insurance | 128,687.26 |
| Interest Paid | 226,205.75 |
| Legal & Professional Services | 162,670.33 |
| Meals & Entertainment | 18,771.49 |
| Office Expense | 1,414.81 |
| Office Supplies | 5,254.48 |

# Pro Civ Construction, LLC

## Profit and Loss

### January - December 2023

| | TOTAL |
|---|---|
| Payroll Expenses | 24.00 |
|   Bonus | 32,000.00 |
|   Owner's Payroll | 207,696.00 |
|   Taxes | 101,381.55 |
|   Wages | 1,262,925.84 |
| **Total Payroll Expenses** | **1,604,027.39** |
| Postage | 933.68 |
| Reimbursements | 0.00 |
| Rent & Lease | |
|   Building/Storage | 25,364.45 |
| **Total Rent & Lease** | **25,364.45** |
| Taxes & Licenses | 16,024.24 |
| Travel | 5,659.25 |
| Utilities | 16,881.31 |
| **Total Expenses** | **$2,357,808.81** |
| NET OPERATING INCOME | **$ -623,395.31** |
| Other Expenses | |
|   Depreciation | 15,310.25 |
| **Total Other Expenses** | **$15,310.25** |
| NET OTHER INCOME | **$ -15,310.25** |
| NET INCOME | **$ -638,705.56** |

# Pro Civ Construction, LLC

## Profit and Loss

### January 1 - June 20, 2024

|  | TOTAL |
|---|---:|
| **Income** | |
| Sales | 2,091,357.25 |
| **Total Income** | **$2,091,357.25** |
| Cost of Goods Sold | |
| Cost of Goods Sold | 0.00 |
| Car & Truck | 16,182.67 |
| Cell Phones | 4,826.95 |
| Consulting Fees | 12,505.00 |
| Dues & Subscriptions | 10,524.22 |
| Equipment Insurance | -40,454.73 |
| Equipment Rental | 336,770.64 |
| Fuel | 152,913.87 |
| General Liability Insurance | 64,760.76 |
| Repairs & Maintenance | 19,002.64 |
| Safety Expense | 2,353.65 |
| Subcontractors | 324,405.35 |
| Supplies & Materials - COGS | 102,346.89 |
| Temporary Utilities | -1,295.62 |
| Truck Rental | 18,087.62 |
| Worker's Comp Insurance | 11,693.95 |
| **Total Cost of Goods Sold** | **1,034,623.86** |
| **Total Cost of Goods Sold** | **$1,034,623.86** |
| **GROSS PROFIT** | **$1,056,733.39** |
| Expenses | |
| Advertising & Marketing | 460.14 |
| Bank Charges & Fees | 7,965.73 |
| Employee Benefits | 43,161.31 |
| Equipment Lease | 33,225.00 |
| Insurance | 6,961.87 |
| Interest Paid | 44,562.27 |
| Legal & Professional Services | 155,887.36 |
| Meals & Entertainment | 8,990.67 |
| Office Expense | 12.89 |
| Office Supplies | 2,592.20 |
| Payroll Expenses | 0.00 |
| Bonus | 2,307.87 |
| Owner's Payroll | 103,848.00 |
| Taxes | 52,988.39 |
| Wages | 626,027.83 |
| **Total Payroll Expenses** | **785,172.09** |
| Postage | 658.29 |
| Reimbursements | 2,603.92 |

# Pro Civ Construction, LLC

## Profit and Loss

### January 1 - June 20, 2024

|  | TOTAL |
|---|---|
| Rent & Lease | 3,435.87 |
| Building/Storage | 19,459.26 |
| **Total Rent & Lease** | **22,895.13** |
| Taxes & Licenses | 2,822.32 |
| Travel | 5,142.24 |
| Unapplied Cash Bill Payment Expense | 4,200.00 |
| Utilities | 5,164.61 |
| **Total Expenses** | **$1,132,478.04** |
| NET OPERATING INCOME | **$ -75,744.65** |
| **NET INCOME** | **$ -75,744.65** |

# Pro Civ Construction, LLC

## Balance Sheet

### As of June 20, 2024

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Checking | 67,865.77 |
| Expense Account 9849 | 29.53 |
| Expense Account 9948 | 4,506.34 |
| **Total Bank Accounts** | **$72,401.64** |
| Other Current Assets | |
| Payroll Corrections | -18.00 |
| Payroll Refunds | 36.90 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$18.90** |
| **Total Current Assets** | **$72,420.54** |
| Fixed Assets | |
| Accumulated Depreciation | -253,120.00 |
| Furniture & Fixtures | |
| Computer | 3,434.81 |
| Office Furniture | 162.38 |
| Software | 52,531.87 |
| **Total Furniture & Fixtures** | **56,129.06** |
| Machinery & Equipment | |
| 2 Kubota Skid Steerers | 172,727.41 |
| 2015 CAT 329FL (0592) | 162,050.02 |
| Balboa GPS Lease | 39,231.12 |
| CAT 623F Motor Scraper (87,000.00) | 0.00 |
| CAT Articulated Truck - 0TFK00179 | 336,932.50 |
| CAT Articulated Truck - TFK00436 | 336,932.50 |
| CAT Trackhoe (88,300.00) | 88,300.00 |
| GPS | 1,438.40 |
| Mack Dump Truck ($27,533) | 0.00 |
| Water Wagon | 4,760.00 |
| **Total Machinery & Equipment** | **1,142,371.95** |
| Vehicles | |
| 2017 Pete 389 8x4 Tri/A Day Cab | 188,003.14 |
| 2023 MAXXD 7x14 DTX Dump Trailer | 16,786.25 |
| Accumulated Depreciation | 30,983.25 |
| **Total Vehicles** | **235,772.64** |
| **Total Fixed Assets** | **$1,181,153.65** |
| **TOTAL ASSETS** | **$1,253,574.19** |

# Pro Civ Construction, LLC

## Balance Sheet

### As of June 20, 2024

|  | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| Credit Card | |
| American Express Card | 1,133.34 |
| AMEX 41014 | 26,569.09 |
| Black Card 1083 | 38,980.37 |
| Citibank Choice | 189,483.08 |
| Citibusiness (5587) (4345) | 6,325.25 |
| Diamond Card 6144 | 22,272.15 |
| NTTA | 0.00 |
| Platinum Card (0814) | 25,729.26 |
| Southwest Visa | 2,473.81 |
| United Card | 14,370.06 |
| Wex Fuel Card | 66,224.93 |
| **Total Credit Card** | **393,561.34** |
| TxTag | -690.00 |
| **Total Credit Cards** | **$392,871.34** |
| Other Current Liabilities | |
| 2023 Loan 7 | 0.00 |
| AFCO 2023-2024 - Inland Marine | 2,325.63 |
| AFCO 2024-2025 GL/Auto/Umbrella | 22,003.80 |
| Direct Deposit Payable | 0.00 |
| Lindsey Kidder | 90,000.00 |
| Payroll Liabilities | |
| Child Support - L. Preston | 0.00 |
| Child Support - R. Cardona | 0.00 |
| Child Support - V. Arambula | 0.00 |
| Dental | 7,434.10 |
| Federal Taxes (941/944) | 349.14 |
| Federal Unemployment (940) | 223.14 |
| Fuel | 0.00 |
| Medical | 27,181.48 |
| OK Income Tax | -217.90 |
| OK Unemployment Tax | 275.86 |
| TX Unemployment Tax | 457.82 |
| Vision | 926.26 |
| **Total Payroll Liabilities** | **36,629.90** |
| **Total Other Current Liabilities** | **$150,959.33** |
| **Total Current Liabilities** | **$543,830.67** |

# Pro Civ Construction, LLC

## Balance Sheet

As of June 20, 2024

|  | TOTAL |
|---|---|
| Long-Term Liabilities |  |
| Notes Payable | -3,519.26 |
| NP - CIT- JD 772 Motor Grader | 0.00 |
| NP - Flash Funding | 159,212.00 |
| NP - Kubota Credit Corp (acct # 112831193 sn 5385 & 5813 ) | 117,625.96 |
| NP - MCA Servicing | 154,125.00 |
| NP - Mulligan Funding - LOC | 0.00 |
| NP - Rocket Capital | 0.00 |
| NP - Vera Bank - Line of Credit Ln - 9438742 | 486,541.97 |
| NP - Vera Bank - Trucks and Trailers 200,201,202,203,204,205,219,217,221,222,220,218 LN-9590331 | 17,610.84 |
| NP- CAT Financial - CAT 329FL (0592) | 102,840.88 |
| NP- Ford Credit | 0.00 |
| NP- U.S. Bank - 2017 Peterbilt | 132,951.77 |
| NP-Balboa Capital- GPS RPO | 28,071.99 |
| NP-Cat Financial - Roller and two 745 Articulated Dump Trucks | 387,458.54 |
| Operating Money Loan 9/11/2020 | 0.00 |
| **Total Notes Payable** | **1,582,919.69** |
| SBA Loan | 0.00 |
| Vera Bank PPL (SBA) | 0.00 |
| **Total Long-Term Liabilities** | **$1,582,919.69** |
| **Total Liabilities** | **$2,126,750.36** |
| Equity |  |
| Opening Balance Equity | 1,178.97 |
| Owner's Capital | 218,759.86 |
| Owner's Draw | -32,737.98 |
| Credit Card Payments | 19,187.98 |
| Kyle | 49,055.35 |
| Pro Flow | 3,200.00 |
| Pro Flow Loan 1 - 2023 | 34,310.05 |
| Pro Flow Loan 1 - 2024 | 23,327.20 |
| **Total Pro Flow** | **60,837.25** |
| Pro NRG | 0.00 |
| **Total Owner's Draw** | **96,342.60** |
| Retained Earnings | -1,113,709.27 |
| Net Income | -75,748.33 |
| **Total Equity** | **$ -873,176.17** |
| **TOTAL LIABILITIES AND EQUITY** | **$1,253,574.19** |

# Pro Civ Construction, LLC

## Balance Sheet

### As of June 20, 2024

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Checking | 67,865.77 |
| Expense Account 9849 | 29.53 |
| Expense Account 9948 | 4,506.34 |
| **Total Bank Accounts** | **$72,401.64** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 1,348,902.68 |
| **Total Accounts Receivable** | **$1,348,902.68** |
| Other Current Assets | |
| Payroll Corrections | -18.00 |
| Payroll Refunds | 36.90 |
| Undeposited Funds | 0.00 |
| **Total Other Current Assets** | **$18.90** |
| **Total Current Assets** | **$1,421,323.22** |
| Fixed Assets | |
| Accumulated Depreciation | -253,120.00 |
| Furniture & Fixtures | |
| Computer | 3,434.81 |
| Office Furniture | 162.38 |
| Software | 52,531.87 |
| **Total Furniture & Fixtures** | **56,129.06** |
| Machinery & Equipment | |
| 2 Kubota Skid Steerers | 172,727.41 |
| 2015 CAT 329FL (0592) | 162,050.02 |
| Balboa GPS Lease | 39,231.12 |
| CAT 623F Motor Scraper (87,000.00) | 0.00 |
| CAT Articulated Truck - 0TFK00179 | 336,932.50 |
| CAT Articulated Truck - TFK00436 | 336,932.50 |
| CAT Trackhoe (88,300.00) | 88,300.00 |
| GPS | 1,438.40 |
| Kenworth 400 Gal Water Truck ($15,000) | 0.00 |
| Mack Dump Truck ($27,533) | 0.00 |
| Mower | 0.00 |
| Water Wagon | 4,760.00 |
| **Total Machinery & Equipment** | **1,142,371.95** |

## Pro Civ Construction, LLC

### Balance Sheet

As of June 20, 2024

| | TOTAL |
|---|---|
| Vehicles | |
| 2017 Pete 389 8x4 Tri/A Day Cab | 188,003.14 |
| 2023 MAXXD 7x14 DTX Dump Trailer | 16,786.25 |
| Accumulated Depreciation | 30,983.25 |
| **Total Vehicles** | **235,772.64** |
| **Total Fixed Assets** | **$1,181,153.65** |
| **TOTAL ASSETS** | **$2,602,476.87** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 1,021,053.84 |
| **Total Accounts Payable** | **$1,021,053.84** |
| Credit Cards | |
| Credit Card | |
| American Express Card | 1,133.34 |
| AMEX 41014 | 26,569.09 |
| Black Card 1083 | 38,980.37 |
| Citibank Choice | 189,483.08 |
| Citibusiness (5587) (4345) | 6,325.25 |
| Diamond Card 6144 | 22,272.15 |
| NTTA | 0.00 |
| Platinum Card (0814) | 25,729.26 |
| Southwest Visa | 2,473.81 |
| United Card | 14,370.06 |
| Wex Fuel Card | 66,224.93 |
| **Total Credit Card** | **393,561.34** |
| TxTag | -690.00 |
| **Total Credit Cards** | **$392,871.34** |

# Pro Civ Construction, LLC

## Balance Sheet

As of June 20, 2024

| | TOTAL |
|---|---:|
| Other Current Liabilities | |
| 2023 Loan 7 | 0.00 |
| AFCO 2023-2024 - Inland Marine | 2,325.63 |
| AFCO 2024-2025 GL/Auto/Umbrella | 22,003.80 |
| Direct Deposit Payable | 0.00 |
| Lindsey Kidder | 90,000.00 |
| Payroll Liabilities | |
| Child Support - L. Preston | 0.00 |
| Child Support - R. Cardona | 0.00 |
| Child Support - V. Arambula | 0.00 |
| Dental | 7,434.10 |
| Federal Taxes (941/944) | 349.14 |
| Federal Unemployment (940) | 223.14 |
| Fuel | 0.00 |
| Medical | 27,181.48 |
| OK Income Tax | -217.90 |
| OK Unemployment Tax | 275.86 |
| TX Unemployment Tax | 457.82 |
| Vision | 926.26 |
| **Total Payroll Liabilities** | **36,629.90** |
| **Total Other Current Liabilities** | **$150,959.33** |
| **Total Current Liabilities** | **$1,564,884.51** |
| Long-Term Liabilities | |
| Notes Payable | -3,519.26 |
| NP - CIT- JD 772 Motor Grader | 0.00 |
| NP - Flash Funding | 159,212.00 |
| NP - Kubota Credit Corp (acct # 112831193 sn 5385 & 5813 ) | 117,625.96 |
| NP - MCA Servicing | 154,125.00 |
| NP - Mulligan Funding - LOC | 0.00 |
| NP - Rocket Capital | 0.00 |
| NP - Vera Bank - Line of Credit Ln - 9438742 | 486,541.97 |
| NP - Vera Bank - Trucks and Trailers 200,201,202,203,204,205,219,217,221,222,220,218 LN-9590331 | 17,610.84 |
| NP- CAT Financial - CAT 329FL (0592) | 91,413.34 |
| NP- Ford Credit | 0.00 |
| NP- U.S. Bank - 2017 Peterbilt | 132,951.77 |
| NP-Balboa Capital- GPS RPO | 28,071.99 |
| NP-Cat Financial - Roller and two 745 Articulated Dump Trucks | 341,252.18 |
| Operating Money Loan 9/11/2020 | 0.00 |
| **Total Notes Payable** | **1,525,285.79** |
| SBA Loan | 0.00 |
| Vera Bank PPL (SBA) | 0.00 |

# Pro Civ Construction, LLC

## Balance Sheet

As of June 20, 2024

| | TOTAL |
|---|---|
| **Total Long-Term Liabilities** | **$1,525,285.79** |
| **Total Liabilities** | **$3,090,170.30** |
| Equity | |
| Opening Balance Equity | 1,178.97 |
| Owner's Capital | 218,759.86 |
| Owner's Draw | -32,737.98 |
| Credit Card Payments | 19,187.98 |
| Kyle | 49,055.35 |
| Pro Flow | 3,200.00 |
| Pro Flow Loan 1 - 2023 | 34,310.05 |
| Pro Flow Loan 1 - 2024 | 23,327.20 |
| **Total Pro Flow** | **60,837.25** |
| Pro NRG | 0.00 |
| **Total Owner's Draw** | **96,342.60** |
| Retained Earnings | -1,072,709.22 |
| Net Income | 268,734.36 |
| **Total Equity** | **$ -487,693.43** |
| **TOTAL LIABILITIES AND EQUITY** | **$2,602,476.87** |